**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|-----------------------|-------------|--------------------|
| 1 | 8631170 | 1940 | PITTSBURGH | PA | 12/29/2015 |
| 2 | 8682392 | 1971 | Denver | CO | 12/28/2015 |
| 3 | 8348000 | 1958 | MIAMI | FL | 12/28/2015 |
| 4 | 8773527 | 1955 | SAN ANTONIO | TX | 12/26/2015 |
| 5 | 8710612 | 1969 | Miami Springs | FL | 12/23/2015 |
| 6 | 8606262 | 1955 | Denver | CO | 12/22/2015 |
| 7 | 8631862 | 1956 | Denver | CO | 12/22/2015 |
| 8 | 8786754 | 1972 | Denver | CO | 12/22/2015 |
| 9 | 8631316 | 1947 | NASHVILLE | TN | 12/22/2015 |
| 10 | 8734106 | 1955 | DENVER | CO | 12/21/2015 |
| 11 | 8760351 | 1939 | PITTSBURGH | PA | 12/21/2015 |
| 12 | 8697886 | 1977 | PHILADELPHIA | PA | 12/20/2015 |
| 13 | 8711554 | 1899 | Denver | CO | 12/19/2015 |
| 14 | 8699266 | 1959 | SAINT LOUIS | MO | 12/19/2015 |
| 15 | 8741460 | 1899 | Denver | CO | 12/19/2015 |
| 16 | 8701102 | 1960 | MIAMI | FL | 12/19/2015 |
| 17 | 8776388 | 1952 | Denver | CO | 12/18/2015 |
| 18 | 8693732 | 1929 | Denver | CO | 12/18/2015 |
| 19 | 8546223 | 1915 | DENVER | CO | 12/17/2015 |
| 20 | 8569757 | 1910 | Denver | CO | 12/17/2015 |
| 21 | 8692901 | 1954 | DENVER | CO | 12/17/2015 |
| 22 | 8769215 | 1955 | Denver | CO | 12/17/2015 |
| 23 | 8576658 | 1940 | MIAMI  Shores | FL | 12/17/2015 |
| 24 | 8444639 | 1957 | DENVER | CO | 12/16/2015 |
| 25 | 8738607 | 1925 | DENVER | CO | 12/14/2015 |
| 26 | 8700948 | 1975 | MIAMI GARDENS | FL | 12/14/2015 |
| 27 | 8775259 | 1965 | Denver | CO | 12/13/2015 |
| 28 | 8631281 | 1953 | Denver | CO | 12/12/2015 |
| 29 | 8705991 | 1942 | DENVER | CO | 12/12/2015 |
| 30 | 8634612 | 1957 | HIALEAH | FL | 12/12/2015 |
| 31 | 8569917 | 1940 | MIAMI | FL | 12/12/2015 |
| 32 | 8792950 | 1966 | ALBUQUERQUE | NM | 12/12/2015 |
| 33 | 8515202 | 1976 | MIAMI | FL | 12/11/2015 |
| 34 | 8711103 | 1905 | Denver | CO | 12/10/2015 |
| 35 | 8645217 | 1950 | HIALEAH | FL | 12/10/2015 |
| 36 | 8636676 | 1954 | SAINT LOUIS | MO | 12/10/2015 |
| 37 | 8739127 | 1902 | Denver | CO | 12/9/2015 |
| 38 | 8646333 | 1957 | HIALEAH | FL | 12/9/2015 |
| 39 | 8525322 | 1949 | MIAMI | FL | 12/9/2015 |
| 40 | 8598549 | 1954 | SAINT LOUIS | MO | 12/9/2015 |
| 41 | 8617404 | 1954 | SAINT LOUIS | MO | 12/9/2015 |
| 42 | 8745498 | 1977 | NASHVILLE | TN | 12/9/2015 |
| 43 | 8675878 | 1955 | Opa Locka | FL | 12/8/2015 |
| 44 | 8722362 | 1955 | OPA LOCKA | FL | 12/8/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|------------------------|-------------|--------------------|
| 45 | 8328443 | 1952 | MIAMI | FL | 12/8/2015 |
| 46 | 8748344 | 1945 | PHILADELPHIA | PA | 12/8/2015 |
| 47 | 8737480 | 1952 | Denver | CO | 12/8/2015 |
| 48 | 8633667 | 1968 | Denver | CO | 12/5/2015 |
| 49 | 8678912 | 1971 | Denver | CO | 12/5/2015 |
| 50 | 8649688 | 1941 | MIAMI | FL | 12/5/2015 |
| 51 | 8509121 | 1944 | Coral Gables | FL | 12/5/2015 |
| 52 | 8560588 | 1970 | PHILADELPHIA | PA | 12/5/2015 |
| 53 | 8689621 | 1952 | MIAMI | FL | 12/4/2015 |
| 54 | 8625840 | 1954 | MIAMI | FL | 12/3/2015 |
| 55 | 8557002 | 1947 | MIAMI | FL | 12/3/2015 |
| 56 | 8666296 | 1973 | SAINT LOUIS | MO | 12/3/2015 |
| 57 | 8441661 | 1933 | PHILADELPHIA | PA | 12/3/2015 |
| 58 | 8680085 | 1965 | Denver | CO | 12/2/2015 |
| 59 | 8535045 | 1947 | MIAMI | FL | 12/2/2015 |
| 60 | 8647229 | 1977 | BALTIMORE | MD | 12/2/2015 |
| 61 | 8143695 | 1965 | ALBUQUERQUE | NM | 12/2/2015 |
| 62 | 8545083 | 1890 | Denver | CO | 12/1/2015 |
| 63 | 8652593 | 1921 | Denver | CO | 12/1/2015 |
| 64 | 8680250 | 1907 | DENVER | CO | 12/1/2015 |
| 65 | 8403612 | 1961 | NASHVILLE | TN | 12/1/2015 |
| 66 | 8745796 | 1930 | PHILADELPHIA | PA | 11/30/2015 |
| 67 | 8628770 | 1960 | NASHVILLE | TN | 11/30/2015 |
| 68 | 8651927 | 1971 | Denver | CO | 11/28/2015 |
| 69 | 8648420 | 1950 | MIAMI | FL | 11/28/2015 |
| 70 | 8419596 | 1955 | PHILADELPHIA | PA | 11/28/2015 |
| 71 | 8552447 | 1910 | Denver | CO | 11/27/2015 |
| 72 | 8577783 | 1959 | HIALEAH | FL | 11/27/2015 |
| 73 | 8544517 | 1956 | MIAMI | FL | 11/27/2015 |
| 74 | 8700639 | 1970 | DENVER | CO | 11/25/2015 |
| 75 | 8546644 | 1974 | Denver | CO | 11/25/2015 |
| 76 | 8563472 | 1922 | Denver | CO | 11/25/2015 |
| 77 | 8601113 | 1930 | Denver | CO | 11/25/2015 |
| 78 | 8658984 | 1977 | DENVER | CO | 11/25/2015 |
| 79 | 8684054 | 1910 | DENVER | CO | 11/25/2015 |
| 80 | 8612470 | 1949 | Miami | FL | 11/25/2015 |
| 81 | 8663945 | 1954 | Denver | CO | 11/24/2015 |
| 82 | 8658916 | 1971 | Denver | CO | 11/24/2015 |
| 83 | 8293776 | 1971 | Denver | CO | 11/24/2015 |
| 84 | 8636337 | 1971 | Denver | CO | 11/24/2015 |
| 85 | 8667314 | 1971 | Denver | CO | 11/24/2015 |
| 86 | 8719833 | 1925 | PHILADELPHIA | PA | 11/24/2015 |
| 87 | 8631278 | 1968 | SAN ANTONIO | TX | 11/23/2015 |
| 88 | 8548511 | 1962 | Denver | CO | 11/21/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|-----------------------|-------------|--------------------|
| 89 | 8610141 | 1972 | Denver | CO | 11/21/2015 |
| 90 | 8515442 | 1977 | MIAMI | FL | 11/21/2015 |
| 91 | 8564519 | 1950 | MIAMI Springs | FL | 11/20/2015 |
| 92 | 8582858 | 1976 | MIAMI | FL | 11/20/2015 |
| 93 | 8711680 | 1925 | PHILADELPHIA | PA | 11/20/2015 |
| 94 | 8604967 | 1910 | PITTSBURGH | PA | 11/20/2015 |
| 95 | 8682767 | 1970 | SAN ANTONIO | TX | 11/19/2015 |
| 96 | 8614455 | 1960 | Denver | CO | 11/18/2015 |
| 97 | 8425052 | 1971 | MIAMI | FL | 11/18/2015 |
| 98 | 8658070 | 1972 | PITTSBURGH | PA | 11/18/2015 |
| 99 | 8548246 | 1950 | MIAMI | FL | 11/17/2015 |
| 100 | 8632686 | 1958 | PHILADELPHIA | PA | 11/16/2015 |
| 101 | 8682684 | 1973 | SAN ANTONIO | TX | 11/16/2015 |
| 102 | 8580437 | 1977 | MIAMI | FL | 11/15/2015 |
| 103 | 8637959 | 1950 | PHILADELPHIA | PA | 11/14/2015 |
| 104 | 8519492 | 1947 | MIAMI | FL | 11/13/2015 |
| 105 | 8585293 | 1950 | MIAMI | FL | 11/13/2015 |
| 106 | 8632660 | 1972 | HIALEAH | FL | 11/13/2015 |
| 107 | 8594217 | 1962 | Denver | CO | 11/12/2015 |
| 108 | 8708872 | 1946 | NASHVILLE | TN | 11/12/2015 |
| 109 | 8579648 | 1962 | Denver | CO | 11/11/2015 |
| 110 | 8534940 | 1964 | MIAMI | FL | 11/11/2015 |
| 111 | 8518187 | 1970 | MIAMI | FL | 11/11/2015 |
| 112 | 8092277 | 1970 | Coral Gables | FL | 11/11/2015 |
| 113 | 8597752 | 1969 | NASHVILLE | TN | 11/11/2015 |
| 114 | 8377985 | 1920 | PHILADELPHIA | PA | 11/10/2015 |
| 115 | 8583103 | 1901 | Denver | CO | 11/10/2015 |
| 116 | 8510562 | 1960 | NORTH MIAMI BEACH | FL | 11/10/2015 |
| 117 | 8590301 | 1976 | MIAMI | FL | 11/10/2015 |
| 118 | 8558913 | 1956 | FT MITCHELL | KY | 11/10/2015 |
| 119 | 8678709 | 1977 | PHILADELPHIA | PA | 11/9/2015 |
| 120 | 8523658 | 1957 | SAN ANTONIO | TX | 11/9/2015 |
| 121 | 8598584 | 1959 | Denver | CO | 11/8/2015 |
| 122 | 8376066 | 1952 | Miami | FL | 11/7/2015 |
| 123 | 8547328 | 1950 | MIAMI | FL | 11/7/2015 |
| 124 | 8557704 | 1920 | BALTIMORE | MD | 11/7/2015 |
| 125 | 8566456 | 1900 | Denver | CO | 11/6/2015 |
| 126 | 8526938 | 1958 | MIAMI | FL | 11/6/2015 |
| 127 | 8492649 | 1956 | MIAMI | FL | 11/6/2015 |
| 128 | 8608556 | 1925 | PHILADELPHIA | PA | 11/6/2015 |
| 129 | 8555308 | 1960 | Denver | CO | 11/5/2015 |
| 130 | 8628623 | 1945 | PHILADELPHIA | PA | 11/5/2015 |
| 131 | 8524561 | 1910 | Denver | CO | 11/3/2015 |
| 132 | 8484837 | 1949 | HIALEAH | FL | 11/3/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|-----------------------|-------------|---------------------|
| 133 | 8527897 | 1913 | Denver | CO | 11/2/2015 |
| 134 | 8605738 | 1957 | Denver | CO | 11/2/2015 |
| 135 | 8541905 | 1920 | BALTIMORE | MD | 11/2/2015 |
| 136 | 8446705 | 1925 | PHILADELPHIA | PA | 11/2/2015 |
| 137 | 8428847 | 1944 | MIAMI | FL | 10/31/2015 |
| 138 | 8311419 | 1956 | MIAMI | FL | 10/30/2015 |
| 139 | 8534470 | 1950 | MIAMI | FL | 10/30/2015 |
| 140 | 8559048 | 1977 | MIAMI | FL | 10/30/2015 |
| 141 | 8629239 | 1977 | ALBUQUERQUE | NM | 10/30/2015 |
| 142 | 8567018 | 1966 | WINDSOR LOCKS | CT | 10/30/2015 |
| 143 | 8596922 | 1966 | WINDSOR LOCKS | CT | 10/30/2015 |
| 144 | 8536558 | 1951 | MIAMI | FL | 10/28/2015 |
| 145 | 8590947 | 1903 | Denver | CO | 10/27/2015 |
| 146 | 8561203 | 1948 | Denver | CO | 10/27/2015 |
| 147 | 8545200 | 1885 | PHILADELPHIA | PA | 10/27/2015 |
| 148 | 8568039 | 1975 | SAN ANTONIO | TX | 10/27/2015 |
| 149 | 8548506 | 1964 | MIAMI | FL | 10/26/2015 |
| 150 | 8531568 | 1950 | SAINT LOUIS | MO | 10/26/2015 |
| 151 | 8513283 | 1920 | BALTIMORE | MD | 10/26/2015 |
| 152 | 8536160 | 1940 | BALTIMORE | MD | 10/26/2015 |
| 153 | 8497078 | 1972 | MIAMI | FL | 10/24/2015 |
| 154 | 8455434 | 1977 | Lakeside Park | KY | 10/24/2015 |
| 155 | 8587619 | 1958 | PHILADELPHIA | PA | 10/24/2015 |
| 156 | 8308783 | 1955 | Cutler Bay | FL | 10/22/2015 |
| 157 | 8568543 | 1939 | NASHVILLE | TN | 10/22/2015 |
| 158 | 8487136 | 1929 | Denver | CO | 10/21/2015 |
| 159 | 8363793 | 1920 | BALTIMORE | MD | 10/21/2015 |
| 160 | 8483788 | 1946 | SAN ANTONIO | TX | 10/21/2015 |
| 161 | 8502199 | 1962 | MIAMI | FL | 10/20/2015 |
| 162 | 8453133 | 1968 | ALBUQUERQUE | NM | 10/20/2015 |
| 163 | 8619831 | 1950 | PHILADELPHIA | PA | 10/20/2015 |
| 164 | 8365163 | 1952 | Denver | CO | 10/19/2015 |
| 165 | 7947440 | 1970 | MIAMI BEACH | FL | 10/19/2015 |
| 166 | 8308322 | 1965 | SAINT LOUIS | MO | 10/19/2015 |
| 167 | 8192093 | 1940 | SAINT LOUIS | MO | 10/19/2015 |
| 168 | 8488945 | 1955 | BALTIMORE | MD | 10/19/2015 |
| 169 | 8504711 | 1977 | PHILADELPHIA | PA | 10/19/2015 |
| 170 | 8474527 | 1957 | MIAMI | FL | 10/18/2015 |
| 171 | 8476097 | 1969 | MIAMI | FL | 10/17/2015 |
| 172 | 8309538 | 1946 | Miami | FL | 10/17/2015 |
| 173 | 8335338 | 1946 | MIAMI | FL | 10/17/2015 |
| 174 | 8494291 | 1977 | MIAMI | FL | 10/16/2015 |
| 175 | 8459683 | 1950 | MIAMI | FL | 10/16/2015 |
| 176 | 8539237 | 1920 | SAINT LOUIS | MO | 10/16/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|----------------------|-------------|--------------------|
| 177 | 8522465 | 1957 | MIAMI | FL | 10/15/2015 |
| 178 | 8537570 | 1927 | BALTIMORE | MD | 10/15/2015 |
| 179 | 8462950 | 1920 | PHILADELPHIA | PA | 10/15/2015 |
| 180 | 8528222 | 1950 | Denver | CO | 10/14/2015 |
| 181 | 8479065 | 1907 | DENVER | CO | 10/14/2015 |
| 182 | 8484175 | 1955 | MIAMI | FL | 10/14/2015 |
| 183 | 8222550 | 1964 | ALBUQUERQUE | NM | 10/14/2015 |
| 184 | 8366764 | 1969 | SAN ANTONIO | TX | 10/14/2015 |
| 185 | 8553334 | 1960 | Taylor Mill | KY | 10/13/2015 |
| 186 | 8498265 | 1964 | Denver | CO | 10/10/2015 |
| 187 | 8436030 | 1961 | MIAMI | FL | 10/10/2015 |
| 188 | 8505212 | 1969 | HOMESTEAD | FL | 10/10/2015 |
| 189 | 8497512 | 1951 | BALTIMORE | MD | 10/10/2015 |
| 190 | 8493881 | 1948 | WINDSOR LOCKS | CT | 10/10/2015 |
| 191 | 8519903 | 1948 | WINDSOR LOCKS | CT | 10/10/2015 |
| 192 | 8525186 | 1898 | Denver | CO | 10/9/2015 |
| 193 | 8525482 | 1942 | MIAMI | FL | 10/9/2015 |
| 194 | 8477409 | 1955 | MIAMI GARDENS | FL | 10/9/2015 |
| 195 | 8530320 | 1951 | Denver | CO | 10/8/2015 |
| 196 | 8350761 | 1941 | MIAMI | FL | 10/8/2015 |
| 197 | 8351078 | 1941 | MIAMI | FL | 10/8/2015 |
| 198 | 8534019 | 1939 | Baltimore | MD | 10/8/2015 |
| 199 | 8544410 | 1920 | PITTSBURGH | PA | 10/8/2015 |
| 200 | 8480241 | 1930 | PHILADELPHIA | PA | 10/8/2015 |
| 201 | 8282312 | 1926 | Miami | FL | 10/6/2015 |
| 202 | 8364768 | 1966 | MIAMI | FL | 10/6/2015 |
| 203 | 8383934 | 1963 | Miami Gardens | FL | 10/6/2015 |
| 204 | 8453455 | 1930 | BALTIMORE | MD | 10/6/2015 |
| 205 | 8512874 | 1920 | PHILADELPHIA | PA | 10/5/2015 |
| 206 | 8290481 | 1952 | MIAMI | FL | 10/3/2015 |
| 207 | 8441438 | 1973 | MIAMI | FL | 10/3/2015 |
| 208 | 8475813 | 1959 | MIAMI | FL | 10/3/2015 |
| 209 | 8399653 | 1941 | MIAMI | FL | 10/3/2015 |
| 210 | 8485985 | 1962 | Denver | CO | 10/2/2015 |
| 211 | 8458085 | 1969 | SAN ANTONIO | TX | 9/30/2015 |
| 212 | 8500010 | 1947 | Denver | CO | 9/29/2015 |
| 213 | 8477604 | 1937 | SAINT LOUIS | MO | 9/29/2015 |
| 214 | 8281138 | 1945 | PITTSBURGH | PA | 9/29/2015 |
| 215 | 8498414 | 1940 | PHILADELPHIA | PA | 9/29/2015 |
| 216 | 8491964 | 1968 | HIALEAH | FL | 9/28/2015 |
| 217 | 8536312 | 1930 | PHILADELPHIA | PA | 9/28/2015 |
| 218 | 8389837 | 1949 | MIAMI | FL | 9/26/2015 |
| 219 | 8379835 | 1954 | MIAMI | FL | 9/26/2015 |
| 220 | 8437487 | 1953 | MIAMI BEACH | FL | 9/25/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|------------------------|-------------|--------------------|
| 221 | 8465134 | 1953 | MIAMI BEACH | FL | 9/25/2015 |
| 222 | 8534564 | 1975 | ALBUQUERQUE | NM | 9/24/2015 |
| 223 | 8460296 | 1954 | MIAMI | FL | 9/23/2015 |
| 224 | 8458051 | 1963 | MIAMI GARDENS | FL | 9/23/2015 |
| 225 | 8342740 | 1958 | NASHVILLE | TN | 9/23/2015 |
| 226 | 8522537 | 1975 | ALBUQUERQUE | NM | 9/22/2015 |
| 227 | 8479107 | 1968 | Denver | CO | 9/21/2015 |
| 228 | 8504692 | 1965 | PHILADELPHIA | PA | 9/21/2015 |
| 229 | 8432221 | 1976 | MIAMI | FL | 9/19/2015 |
| 230 | 8444333 | 1950 | MIAMI | FL | 9/19/2015 |
| 231 | 8413295 | 1931 | Denver | CO | 9/18/2015 |
| 232 | 8457753 | 1971 | Denver | CO | 9/18/2015 |
| 233 | 8427705 | 1952 | MIAMI | FL | 9/18/2015 |
| 234 | 8461820 | 1956 | Miami | FL | 9/18/2015 |
| 235 | 8314790 | 1969 | MIAMI | FL | 9/16/2015 |
| 236 | 8487486 | 1977 | SAINT LOUIS | MO | 9/16/2015 |
| 237 | 8406049 | 1965 | Philadelphia | PA | 9/16/2015 |
| 238 | 8339768 | 1950 | PITTSBURGH | PA | 9/16/2015 |
| 239 | 8335215 | 1941 | Denver | CO | 9/15/2015 |
| 240 | 8461021 | 1950 | SAINT LOUIS | MO | 9/15/2015 |
| 241 | 8436795 | 1933 | BALTIMORE | MD | 9/15/2015 |
| 242 | 8378156 | 1939 | PHILADELPHIA | PA | 9/15/2015 |
| 243 | 8430352 | 1952 | Denver | CO | 9/14/2015 |
| 244 | 8381775 | 1925 | PHILADELPHIA | PA | 9/14/2015 |
| 245 | 8425378 | 1925 | NASHVILLE | TN | 9/13/2015 |
| 246 | 8296194 | 1971 | MIAMI | FL | 9/12/2015 |
| 247 | 8391127 | 1947 | Coral Gables | FL | 9/12/2015 |
| 248 | 8495021 | 1925 | PHILADELPHIA | PA | 9/12/2015 |
| 249 | 8423704 | 1902 | Denver | CO | 9/11/2015 |
| 250 | 8471634 | 1908 | Denver | CO | 9/11/2015 |
| 251 | 8276209 | 1977 | MIAMI BEACH | FL | 9/11/2015 |
| 252 | 8284711 | 1948 | MIAMI | FL | 9/11/2015 |
| 253 | 8325729 | 1972 | OPA LOCKA | FL | 9/10/2015 |
| 254 | 8333535 | 1938 | MIAMI | FL | 9/10/2015 |
| 255 | 8446026 | 1956 | SAINT LOUIS | MO | 9/10/2015 |
| 256 | 8421508 | 1964 | ALBUQUERQUE | NM | 9/10/2015 |
| 257 | 8484047 | 1960 | ALBUQUERQUE | NM | 9/10/2015 |
| 258 | 8450970 | 1954 | PITTSBURGH | PA | 9/9/2015 |
| 259 | 8175864 | 1947 | Miami Shores | FL | 9/8/2015 |
| 260 | 8439339 | 1951 | PITTSBURGH | PA | 9/8/2015 |
| 261 | 8458327 | 1915 | PHILADELPHIA | PA | 9/6/2015 |
| 262 | 8426002 | 1970 | NORTH MIAMI BEACH | FL | 9/4/2015 |
| 263 | 8432443 | 1959 | SAINT LOUIS | MO | 9/3/2015 |
| 264 | 8471206 | 1971 | PITTSBURGH | PA | 9/3/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|------------------------|-------------|---------------------|
| 265 | 8434148 | 1971 | SAINT LOUIS | MO | 9/2/2015 |
| 266 | 8448429 | 1968 | SAINT LOUIS | MO | 9/2/2015 |
| 267 | 8452443 | 1949 | NASHVILLE | TN | 9/2/2015 |
| 268 | 8395249 | 1953 | SAN ANTONIO | TX | 9/2/2015 |
| 269 | 8398152 | 1970 | Denver | CO | 9/1/2015 |
| 270 | 8441900 | 1957 | Denver | CO | 8/31/2015 |
| 271 | 8366749 | 1942 | Denver | CO | 8/31/2015 |
| 272 | 8442455 | 1880 | BALTIMORE | MD | 8/31/2015 |
| 273 | 8421426 | 1925 | PHILADELPHIA | PA | 8/31/2015 |
| 274 | 8349015 | 1964 | MIAMI | FL | 8/29/2015 |
| 275 | 8448723 | 1977 | Denver | CO | 8/28/2015 |
| 276 | 8458623 | 1923 | PHILADELPHIA | PA | 8/28/2015 |
| 277 | 8395997 | 1953 | MIAMI | FL | 8/28/2015 |
| 278 | 8429040 | 1954 | SAINT LOUIS | MO | 8/28/2015 |
| 279 | 8411749 | 1947 | Denver | CO | 8/27/2015 |
| 280 | 8404985 | 1939 | OAKLAND | CA | 8/27/2015 |
| 281 | 8327709 | 1945 | MIAMI BEACH | FL | 8/27/2015 |
| 282 | 8448855 | 1977 | BALTIMORE | MD | 8/27/2015 |
| 283 | 8399932 | 1942 | Denver | CO | 8/26/2015 |
| 284 | 8367960 | 1971 | MIAMI | FL | 8/26/2015 |
| 285 | 8400884 | 1977 | MIAMI | FL | 8/26/2015 |
| 286 | 8417395 | 1940 | ALBUQUERQUE | NM | 8/26/2015 |
| 287 | 8277456 | 1900 | PITTSBURGH | PA | 8/26/2015 |
| 288 | 8349741 | 1960 | SAN ANTONIO | TX | 8/26/2015 |
| 289 | 8333778 | 1976 | MIAMI | FL | 8/25/2015 |
| 290 | 8400970 | 1953 | UTICA | NY | 8/25/2015 |
| 291 | 8450707 | 1964 | BALTIMORE | MD | 8/24/2015 |
| 292 | 8436296 | 1951 | Denver | CO | 8/23/2015 |
| 293 | 8259928 | 1958 | MIAMI | FL | 8/22/2015 |
| 294 | 8426680 | 1972 | SAINT LOUIS | MO | 8/22/2015 |
| 295 | 8388364 | 1961 | SAN ANTONIO | TX | 8/22/2015 |
| 296 | 8345671 | 1925 | WINDSOR LOCKS | CT | 8/22/2015 |
| 297 | 8440711 | 1929 | Denver | CO | 8/20/2015 |
| 298 | 8293924 | 1977 | Crescent Spring | KY | 8/20/2015 |
| 299 | 8382034 | 1940 | BALTIMORE | MD | 8/20/2015 |
| 300 | 8396673 | 1954 | PITTSBURGH | PA | 8/20/2015 |
| 301 | 8348288 | 1964 | Coconut Grove | FL | 8/19/2015 |
| 302 | 8385380 | 1977 | PATERSON | NJ | 8/18/2015 |
| 303 | 8357624 | 1950 | PHILADELPHIA | PA | 8/18/2015 |
| 304 | 8379602 | 1969 | Denver | CO | 8/17/2015 |
| 305 | 8400904 | 1938 | MIAMI | FL | 8/17/2015 |
| 306 | 8330089 | 1962 | Denver | CO | 8/14/2015 |
| 307 | 8362418 | 1954 | Miami Springs | FL | 8/14/2015 |
| 308 | 8380561 | 1924 | MIAMI | FL | 8/14/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|-----------------------|-------------|--------------------|
| 309 | 8328721 | 1946 | HOMESTEAD | FL | 8/13/2015 |
| 310 | 8360749 | 1962 | SAINT LOUIS | MO | 8/13/2015 |
| 311 | 8378057 | 1962 | SAINT LOUIS | MO | 8/13/2015 |
| 312 | 8396713 | 1925 | Philadelphia | PA | 8/13/2015 |
| 313 | 8341383 | 1975 | MIAMI | FL | 8/12/2015 |
| 314 | 8246735 | 1949 | PHILADELPHIA | PA | 8/12/2015 |
| 315 | 8371183 | 1976 | ALBUQUERQUE | NM | 8/12/2015 |
| 316 | 8363251 | 1970 | SAN ANTONIO | TX | 8/12/2015 |
| 317 | 8385019 | 1969 | Denver | CO | 8/11/2015 |
| 318 | 8368015 | 1950 | SAINT LOUIS | MO | 8/11/2015 |
| 319 | 8391288 | 1976 | SAN ANTONIO | TX | 8/11/2015 |
| 320 | 8366563 | 1973 | MIAMI | FL | 8/10/2015 |
| 321 | 8385531 | 1970 | MIAMI | FL | 8/8/2015 |
| 322 | 8298651 | 1973 | North Bay Villas | FL | 8/8/2015 |
| 323 | 8392933 | 1953 | MIAMI | FL | 8/7/2015 |
| 324 | 8366488 | 1953 | North MIAMI Beach | FL | 8/7/2015 |
| 325 | 8406225 | 1970 | Denver | CO | 8/6/2015 |
| 326 | 8304698 | 1920 | PHILADELPHIA | PA | 8/6/2015 |
| 327 | 8367292 | 1965 | ALBUQUERQUE | NM | 8/6/2015 |
| 328 | 8358753 | 1948 | Denver | CO | 8/5/2015 |
| 329 | 8355266 | 1955 | North MIAMI Beach | FL | 8/5/2015 |
| 330 | 8400309 | 1977 | ALBUQUERQUE | NM | 8/5/2015 |
| 331 | 8403943 | 1955 | DENVER | CO | 8/4/2015 |
| 332 | 8368097 | 1974 | Denver | CO | 8/4/2015 |
| 333 | 8359766 | 1958 | SAINT LOUIS | MO | 8/4/2015 |
| 334 | 8325517 | 1940 | BALTIMORE | MD | 8/4/2015 |
| 335 | 8314709 | 1937 | PHILADELPHIA | PA | 8/4/2015 |
| 336 | 8369349 | 1920 | ALBUQUERQUE | NM | 8/4/2015 |
| 337 | 8403041 | 1925 | PHILADELPHIA | PA | 8/2/2015 |
| 338 | 7787601 | 1960 | Denver | CO | 8/1/2015 |
| 339 | 8368056 | 1962 | Denver | CO | 8/1/2015 |
| 340 | 8357331 | 1951 | MIAMI | FL | 8/1/2015 |
| 341 | 8408438 | 1954 | SAINT LOUIS | MO | 8/1/2015 |
| 342 | 8399813 | 1962 | ALBUQUERQUE | NM | 8/1/2015 |
| 343 | 8356650 | 1973 | SAN ANTONIO | TX | 8/1/2015 |
| 344 | 8333623 | 1949 | Denver | CO | 8/1/2015 |
| 345 | 8366499 | 1842 | Portsmouth | NH | 8/1/2015 |
| 346 | 8343064 | 1966 | Denver | CO | 7/31/2015 |
| 347 | 8351938 | 1966 | Denver | CO | 7/31/2015 |
| 348 | 8337761 | 1950 | MIAMI | FL | 7/31/2015 |
| 349 | 8311112 | 1926 | Miami | FL | 7/31/2015 |
| 350 | 8363742 | 1971 | ALBUQUERQUE | NM | 7/31/2015 |
| 351 | 8284598 | 1930 | PHILADELPHIA | PA | 7/31/2015 |
| 352 | 8342217 | 1968 | NASHVILLE | TN | 7/31/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr.  Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|------|------------------------|-------------|---------------------|
| 353 | 8263514 | 1952 | SAN ANTONIO | TX | 7/31/2015 |
| 354 | 8318852 | 1972 | MIAMI | FL | 7/30/2015 |
| 355 | 8383510 | 1941 | SAN ANTONIO | TX | 7/30/2015 |
| 356 | 8149794 | 1961 | Miami | FL | 7/29/2015 |
| 357 | 8378888 | 1975 | ALBUQUERQUE | NM | 7/29/2015 |
| 358 | 8346374 | 1955 | PITTSBURGH | PA | 7/29/2015 |
| 359 | 8312628 | 1973 | MIAMI BEACH | FL | 7/28/2015 |
| 360 | 8169569 | 1925 | PHILADELPHIA | PA | 7/28/2015 |
| 361 | 8202871 | 1915 | PHILADELPHIA | PA | 7/28/2015 |
| 362 | 8378280 | 1960 | NASHVILLE | TN | 7/28/2015 |
| 363 | 8357229 | 1907 | Denver | CO | 7/27/2015 |
| 364 | 8372638 | 1976 | ALBUQUERQUE | NM | 7/27/2015 |
| 365 | 8333705 | 1967 | MIAMI | FL | 7/25/2015 |
| 366 | 8329287 | 1960 | MIAMI | FL | 7/25/2015 |
| 367 | 8103101 | 1943 | BALTIMORE | MD | 7/25/2015 |
| 368 | 8238219 | 1955 | SAN ANTONIO | TX | 7/25/2015 |
| 369 | 8323999 | 1950 | Miami | FL | 7/24/2015 |
| 370 | 8327477 | 1957 | SAINT LOUIS | MO | 7/24/2015 |
| 371 | 8330789 | 1969 | SAINT LOUIS | MO | 7/24/2015 |
| 372 | 8319372 | 1930 | PHILADELPHIA | PA | 7/24/2015 |
| 373 | 8276133 | 1948 | Miami | FL | 7/23/2015 |
| 374 | 8377320 | 1959 | Denver | CO | 7/22/2015 |
| 375 | 8253842 | 1925 | MIAMI | FL | 7/22/2015 |
| 376 | 8319634 | 1977 | BALTIMORE | MD | 7/22/2015 |
| 377 | 8228941 | 1970 | PHILADELPHIA | PA | 7/20/2015 |
| 378 | 8349893 | 1952 | SAN ANTONIO | TX | 7/20/2015 |
| 379 | 8313200 | 1940 | Denver | CO | 7/18/2015 |
| 380 | 8207627 | 1974 | MIAMI | FL | 7/18/2015 |
| 381 | 8055946 | 1935 | Coral Gables | FL | 7/18/2015 |
| 382 | 8285013 | 1972 | MIAMI | FL | 7/17/2015 |
| 383 | 8194483 | 1972 | HIALEAH | FL | 7/16/2015 |
| 384 | 8374553 | 1977 | ALBUQUERQUE | NM | 7/16/2015 |
| 385 | 8312758 | 1972 | Denver | CO | 7/15/2015 |
| 386 | 8362319 | 1947 | Denver | CO | 7/15/2015 |
| 387 | 8357545 | 1893 | SAINT LOUIS | MO | 7/15/2015 |
| 388 | 8170715 | 1953 | ALBUQUERQUE | NM | 7/15/2015 |
| 389 | 8364632 | 1905 | Denver | CO | 7/14/2015 |
| 390 | 8333670 | 1958 | MADISON | TN | 7/13/2015 |
| 391 | 8335759 | 1953 | SAN ANTONIO | TX | 7/13/2015 |
| 392 | 8306977 | 1953 | Denver | CO | 7/11/2015 |
| 393 | 8329262 | 1975 | MIAMI | FL | 7/11/2015 |
| 394 | 8275951 | 1930 | PHILADELPHIA | PA | 7/11/2015 |
| 395 | 8323803 | 1955 | Denver | CO | 7/10/2015 |
| 396 | 8255070 | 1971 | HOMESTEAD | FL | 7/10/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|------------------------|-------------|---------------------|
| 397 | 8273557 | 1973 | Denver | CO | 7/9/2015 |
| 398 | 8299896 | 1911 | Denver | CO | 7/9/2015 |
| 399 | 8265642 | 1950 | MIAMI | FL | 7/9/2015 |
| 400 | 8259400 | 1961 | NASHVILLE | TN | 7/9/2015 |
| 401 | 8322704 | 1966 | SAN ANTONIO | TX | 7/9/2015 |
| 402 | 8233868 | 1971 | MIAMI | FL | 7/8/2015 |
| 403 | 8255953 | 1930 | BALTIMORE | MD | 7/8/2015 |
| 404 | 8307286 | 1930 | BALTIMORE | MD | 7/8/2015 |
| 405 | 8220477 | 1968 | PITTSBURGH | PA | 7/8/2015 |
| 406 | 8221912 | 1966 | SAN ANTONIO | TX | 7/8/2015 |
| 407 | 8315623 | 1956 | MIAMI | FL | 7/7/2015 |
| 408 | 8277661 | 1967 | MIAMI | FL | 7/7/2015 |
| 409 | 8234787 | 1960 | ALBUQUERQUE | NM | 7/7/2015 |
| 410 | 8266242 | 1960 | ALBUQUERQUE | NM | 7/7/2015 |
| 411 | 8313506 | 1930 | PHILADELPHIA | PA | 7/7/2015 |
| 412 | 8167755 | 1968 | SAINT LOUIS | MO | 7/6/2015 |
| 413 | 8326584 | 1967 | SAINT LOUIS | MO | 7/6/2015 |
| 414 | 8282215 | 1952 | BALTIMORE | MD | 7/6/2015 |
| 415 | 8316608 | 1962 | ALBUQUERQUE | NM | 7/6/2015 |
| 416 | 8274615 | 1965 | SAN ANTONIO | TX | 7/6/2015 |
| 417 | 8303223 | 1977 | MIAMI | FL | 7/3/2015 |
| 418 | 8321411 | 1977 | MIAMI | FL | 7/3/2015 |
| 419 | 8126164 | 1923 | Miami | FL | 7/3/2015 |
| 420 | 8335621 | 1891 | Denver | CO | 7/2/2015 |
| 421 | 8333429 | 1953 | Denver | CO | 7/2/2015 |
| 422 | 8289782 | 1905 | PHILADELPHIA | PA | 7/2/2015 |
| 423 | 8315119 | 1954 | Denver | CO | 7/1/2015 |
| 424 | 8258972 | 1955 | KEY BISCAYNE | FL | 7/1/2015 |
| 425 | 8317583 | 1955 | ALBUQUERQUE | NM | 7/1/2015 |
| 426 | 8308188 | 1920 | PHILADELPHIA | PA | 7/1/2015 |
| 427 | 8299239 | 1971 | Denver | CO | 6/30/2015 |
| 428 | 8317577 | 1930 | PHILADELPHIA | PA | 6/30/2015 |
| 429 | 8283085 | 1927 | PHILADELPHIA | PA | 6/28/2015 |
| 430 | 8293061 | 1890 | Denver | CO | 6/27/2015 |
| 431 | 8011946 | 1963 | MIAMI | FL | 6/27/2015 |
| 432 | 8202967 | 1915 | PHILADELPHIA | PA | 6/27/2015 |
| 433 | 8232606 | 1957 | SAN ANTONIO | TX | 6/27/2015 |
| 434 | 8175626 | 1957 | Miami | FL | 6/26/2015 |
| 435 | 8199258 | 1977 | MIAMI | FL | 6/26/2015 |
| 436 | 8205888 | 1964 | MIAMI | FL | 6/26/2015 |
| 437 | 8232191 | 1965 | MIAMI | FL | 6/26/2015 |
| 438 | 8245031 | 1955 | BALTIMORE | MD | 6/26/2015 |
| 439 | 8310304 | 1977 | ALBUQUERQUE | NM | 6/26/2015 |
| 440 | 8255605 | 1948 | SAN ANTONIO | TX | 6/26/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|------------------------|-------------|--------------------|
| 441 | 8207932 | 1970 | Miami | FL | 6/25/2015 |
| 442 | 8170840 | 1971 | ALBUQUERQUE | NM | 6/25/2015 |
| 443 | 8284678 | 1930 | BALTIMORE | MD | 6/24/2015 |
| 444 | 8221247 | 1950 | Miami | FL | 6/23/2015 |
| 445 | 8176446 | 1969 | MIAMI BEACH | FL | 6/23/2015 |
| 446 | 8277022 | 1940 | PATERSON | NJ | 6/23/2015 |
| 447 | 8269619 | 1936 | PHILADELPHIA | PA | 6/23/2015 |
| 448 | 8309129 | 1965 | PHILADELPHIA | PA | 6/23/2015 |
| 449 | 8226260 | 1977 | SAN ANTONIO | TX | 6/23/2015 |
| 450 | 8248786 | 1977 | BALTIMORE | MD | 6/22/2015 |
| 451 | 8234070 | 1973 | Denver | CO | 6/20/2015 |
| 452 | 8237803 | 1924 | Denver | CO | 6/20/2015 |
| 453 | 8275877 | 1923 | Denver | CO | 6/20/2015 |
| 454 | 8174370 | 1956 | MIAMI | FL | 6/20/2015 |
| 455 | 8088371 | 1900 | BALTIMORE | MD | 6/20/2015 |
| 456 | 8201344 | 1961 | Cutler Bay | FL | 6/19/2015 |
| 457 | 8230932 | 1965 | PITTSBURGH | PA | 6/19/2015 |
| 458 | 7909135 | 1973 | Denver | CO | 6/18/2015 |
| 459 | 8175827 | 1975 | MIAMI | FL | 6/18/2015 |
| 460 | 8250911 | 1956 | Denver | CO | 6/17/2015 |
| 461 | 8255415 | 1954 | Denver | CO | 6/17/2015 |
| 462 | 8285958 | 1954 | Denver | CO | 6/17/2015 |
| 463 | 8189835 | 1970 | HIALEAH | FL | 6/17/2015 |
| 464 | 8270334 | 1929 | PHILADELPHIA | PA | 6/17/2015 |
| 465 | 8196250 | 1971 | Denver | CO | 6/16/2015 |
| 466 | 8192868 | 1936 | Denver | CO | 6/16/2015 |
| 467 | 8208423 | 1977 | Miami | FL | 6/16/2015 |
| 468 | 8281611 | 1957 | ALBUQUERQUE | NM | 6/16/2015 |
| 469 | 8240575 | 1950 | BUFFALO | NY | 6/15/2015 |
| 470 | 8196053 | 1925 | Denver | CO | 6/13/2015 |
| 471 | 8178986 | 1967 | MIAMI | FL | 6/13/2015 |
| 472 | 8276388 | 1977 | MIAMI | FL | 6/13/2015 |
| 473 | 8195858 | 1955 | MIAMI | FL | 6/13/2015 |
| 474 | 8233241 | 1938 | MIAMI | FL | 6/13/2015 |
| 475 | 8225274 | 1977 | MIAMI | FL | 6/12/2015 |
| 476 | 8210282 | 1957 | ALBUQUERQUE | NM | 6/11/2015 |
| 477 | 8271147 | 1957 | ALBUQUERQUE | NM | 6/11/2015 |
| 478 | 8260617 | 1961 | BUFFALO | NY | 6/11/2015 |
| 479 | 8225234 | 1973 | SAN ANTONIO | TX | 6/11/2015 |
| 480 | 8193542 | 1973 | Miami | FL | 6/10/2015 |
| 481 | 8282634 | 1960 | ALBUQUERQUE | NM | 6/10/2015 |
| 482 | 8216671 | 1977 | BUFFALO | NY | 6/10/2015 |
| 483 | 8114068 | 1906 | PITTSBURGH | PA | 6/10/2015 |
| 484 | 8276745 | 1942 | Denver | CO | 6/9/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|------------------------|-------------|--------------------|
| 485 | 8225733 | 1961 | MIAMI GARDENS | FL | 6/9/2015 |
| 486 | 8085354 | 1962 | Palmetto Bay | FL | 6/9/2015 |
| 487 | 8152035 | 1969 | MIAMI | FL | 6/9/2015 |
| 488 | 8211042 | 1973 | Albuquerque | NM | 6/9/2015 |
| 489 | 8257850 | 1920 | PHILADELPHIA | PA | 6/9/2015 |
| 490 | 8218164 | 1977 | PITTSBURGH | PA | 6/8/2015 |
| 491 | 8201597 | 1968 | SAN ANTONIO | TX | 6/8/2015 |
| 492 | 8251746 | 1925 | BALTIMORE | MD | 6/7/2015 |
| 493 | 8239590 | 1900 | Denver | CO | 6/6/2015 |
| 494 | 8243115 | 1950 | ALBUQUERQUE | NM | 6/6/2015 |
| 495 | 8232969 | 1977 | Lakeside Park | KY | 6/6/2015 |
| 496 | 8171871 | 1958 | Denver | CO | 6/5/2015 |
| 497 | 8243956 | 1974 | MIAMI | FL | 6/5/2015 |
| 498 | 8234574 | 1948 | Denver | CO | 6/4/2015 |
| 499 | 8262121 | 1970 | Denver | CO | 6/4/2015 |
| 500 | 8211669 | 1960 | BUFFALO | NY | 6/4/2015 |
| 501 | 8271993 | 1940 | PHILADELPHIA | PA | 6/4/2015 |
| 502 | 8132960 | 1950 | PHILADELPHIA | PA | 6/4/2015 |
| 503 | 8251801 | 1950 | SAN ANTONIO | TX | 6/4/2015 |
| 504 | 8194129 | 1972 | HOMESTEAD | FL | 6/3/2015 |
| 505 | 8216849 | 1977 | MIAMI | FL | 6/3/2015 |
| 506 | 8211671 | 1920 | BALTIMORE | MD | 6/3/2015 |
| 507 | 8240390 | 1964 | OMAHA | NE | 6/3/2015 |
| 508 | 8284395 | 1964 | OMAHA | NE | 6/3/2015 |
| 509 | 8233663 | 1940 | PHILADELPHIA | PA | 6/3/2015 |
| 510 | 8242729 | 1977 | SAN ANTONIO | TX | 6/3/2015 |
| 511 | 8175231 | 1911 | Denver | CO | 6/2/2015 |
| 512 | 8206543 | 1959 | WINDSOR LOCKS | CT | 6/2/2015 |
| 513 | 8188073 | 1949 | MIAMI | FL | 6/1/2015 |
| 514 | 8176032 | 1947 | BALTIMORE | MD | 6/1/2015 |
| 515 | 8201403 | 1954 | BUFFALO | NY | 6/1/2015 |
| 516 | 8227166 | 1945 | MIAMI | FL | 5/31/2015 |
| 517 | 8213812 | 1968 | ALBUQUERQUE | NM | 5/31/2015 |
| 518 | 8239663 | 1939 | PHILADELPHIA | PA | 5/30/2015 |
| 519 | 7909026 | 1950 | DENVER | CO | 5/29/2015 |
| 520 | 8194644 | 1958 | HIALEAH | FL | 5/29/2015 |
| 521 | 8209478 | 1954 | North Miami Beach | FL | 5/29/2015 |
| 522 | 8196115 | 1949 | BALTIMORE | MD | 5/29/2015 |
| 523 | 8246295 | 1960 | ALBUQUERQUE | NM | 5/29/2015 |
| 524 | 8109317 | 1925 | PHILADELPHIA | PA | 5/29/2015 |
| 525 | 8206483 | 1929 | OAKLAND | CA | 5/28/2015 |
| 526 | 8229514 | 1900 | Denver | CO | 5/27/2015 |
| 527 | 8204908 | 1954 | Denver | CO | 5/27/2015 |
| 528 | 8207363 | 1953 | Miami | FL | 5/27/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|-----------------------|-------------|--------------------|
| 529 | 8205828 | 1959 | ALBUQUERQUE | NM | 5/27/2015 |
| 530 | 8210508 | 1973 | ALBUQUERQUE | NM | 5/27/2015 |
| 531 | 8208089 | 1924 | Denver | CO | 5/26/2015 |
| 532 | 8221909 | 1966 | SAN ANTONIO | TX | 5/26/2015 |
| 533 | 8218992 | 1966 | MIAMI | FL | 5/23/2015 |
| 534 | 8056365 | 1972 | MIAMI | FL | 5/23/2015 |
| 535 | 8221319 | 1969 | MIAMI | FL | 5/23/2015 |
| 536 | 8207509 | 1915 | BALTIMORE | MD | 5/23/2015 |
| 537 | 8210263 | 1920 | PHILADELPHIA | PA | 5/23/2015 |
| 538 | 8207020 | 1955 | BALTIMORE | MD | 5/22/2015 |
| 539 | 8215808 | 1950 | BUFFALO | NY | 5/22/2015 |
| 540 | 8217541 | 1925 | PHILADELPHIA | PA | 5/22/2015 |
| 541 | 8218652 | 1949 | Denver | CO | 5/21/2015 |
| 542 | 8149509 | 1974 | Miami | FL | 5/21/2015 |
| 543 | 8217555 | 1950 | ALBUQUERQUE | NM | 5/21/2015 |
| 544 | 8169080 | 1954 | MIAMI | FL | 5/20/2015 |
| 545 | 8216745 | 1969 | ALBUQUERQUE | NM | 5/20/2015 |
| 546 | 8207491 | 1920 | PHILADELPHIA | PA | 5/20/2015 |
| 547 | 8135015 | 1968 | Goodlettsville | TN | 5/20/2015 |
| 548 | 8222461 | 1950 | PHILADELPHIA | PA | 5/19/2015 |
| 549 | 8222245 | 1977 | Columbia | SC | 5/19/2015 |
| 550 | 8182034 | 1974 | villa hills | KY | 5/18/2015 |
| 551 | 8237170 | 1915 | PHILADELPHIA | PA | 5/18/2015 |
| 552 | 8213515 | 1973 | SAN ANTONIO | TX | 5/18/2015 |
| 553 | 8051785 | 1947 | Coral Gables | FL | 5/17/2015 |
| 554 | 8051792 | 1947 | Coral Gables | FL | 5/17/2015 |
| 555 | 8127550 | 1960 | Denver | CO | 5/16/2015 |
| 556 | 8173442 | 1966 | Pinecrest | FL | 5/16/2015 |
| 557 | 8189862 | 1967 | MIAMI | FL | 5/16/2015 |
| 558 | 8114843 | 1952 | MIAMI | FL | 5/16/2015 |
| 559 | 8192860 | 1898 | Denver | CO | 5/15/2015 |
| 560 | 8103000 | 1938 | MIAMI | FL | 5/15/2015 |
| 561 | 8181343 | 1926 | BALTIMORE | MD | 5/15/2015 |
| 562 | 8194225 | 1925 | PHILADELPHIA | PA | 5/14/2015 |
| 563 | 8063462 | 1957 | Denver | CO | 5/14/2015 |
| 564 | 8130863 | 1967 | Miami | FL | 5/13/2015 |
| 565 | 8147067 | 1920 | PHILADELPHIA | PA | 5/13/2015 |
| 566 | 8181529 | 1975 | Denver | CO | 5/12/2015 |
| 567 | 8080110 | 1972 | MIAMI | FL | 5/12/2015 |
| 568 | 8176410 | 1961 | HIALEAH | FL | 5/12/2015 |
| 569 | 8214773 | 1960 | ALBUQUERQUE | NM | 5/12/2015 |
| 570 | 8179870 | 1910 | PITTSBURGH | PA | 5/12/2015 |
| 571 | 8120602 | 1975 | BUFFALO | NY | 5/11/2015 |
| 572 | 8169078 | 1915 | PHILADELPHIA | PA | 5/11/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|-----------------------|-------------|--------------------|
| 573 | 8090926 | 1928 | Denver | CO | 5/9/2015 |
| 574 | 8152542 | 1910 | Denver | CO | 5/9/2015 |
| 575 | 8043775 | 1972 | Miami Beach | FL | 5/9/2015 |
| 576 | 8144088 | 1925 | PHILADELPHIA | PA | 5/9/2015 |
| 577 | 8167183 | 1890 | DENVER | CO | 5/8/2015 |
| 578 | 8180717 | 1950 | MIAMI | FL | 5/8/2015 |
| 579 | 8076725 | 1930 | BUFFALO | NY | 5/8/2015 |
| 580 | 8214893 | 1934 | BUFFALO | NY | 5/8/2015 |
| 581 | 8193059 | 1905 | COVINGTON | KY | 5/8/2015 |
| 582 | 8133551 | 1970 | SAN ANTONIO | TX | 5/8/2015 |
| 583 | 8202060 | 1963 | Denver | CO | 5/7/2015 |
| 584 | 8122431 | 1969 | COVINGTON | KY | 5/7/2015 |
| 585 | 8177524 | 1973 | ALBUQUERQUE | NM | 5/6/2015 |
| 586 | 8187932 | 1906 | PITTSBURGH | PA | 5/6/2015 |
| 587 | 8159871 | 1977 | SAN ANTONIO | TX | 5/6/2015 |
| 588 | 8170736 | 1966 | SAN ANTONIO | TX | 5/6/2015 |
| 589 | 8158970 | 1952 | WEST COVINA | CA | 5/5/2015 |
| 590 | 8166607 | 1973 | Denver | CO | 5/5/2015 |
| 591 | 7934268 | 1936 | MIAMI BEACH | FL | 5/5/2015 |
| 592 | 8055337 | 1936 | MIAMI BEACH | FL | 5/5/2015 |
| 593 | 8152819 | 1954 | INDEPENDENCE | KY | 5/5/2015 |
| 594 | 8173233 | 1959 | MIAMI | FL | 5/4/2015 |
| 595 | 7897385 | 1955 | COVINGTON | KY | 5/3/2015 |
| 596 | 8162100 | 1960 | Denver | CO | 5/2/2015 |
| 597 | 8064200 | 1949 | MIAMI | FL | 5/2/2015 |
| 598 | 8172450 | 1952 | WEST COVINA | CA | 5/1/2015 |
| 599 | 8142724 | 1970 | Denver | CO | 5/1/2015 |
| 600 | 8146375 | 1974 | Denver | CO | 5/1/2015 |
| 601 | 8159493 | 1962 | MIAMI | FL | 5/1/2015 |
| 602 | 8176834 | 1925 | PHILADELPHIA | PA | 5/1/2015 |
| 603 | 8154586 | 1940 | Denver | CO | 4/30/2015 |
| 604 | 8011898 | 1962 | MIAMI | FL | 4/30/2015 |
| 605 | 8078708 | 1975 | MIAMI GARDENS | FL | 4/30/2015 |
| 606 | 8080946 | 1975 | MIAMI GARDENS | FL | 4/30/2015 |
| 607 | 8049396 | 1961 | Coral Gables | FL | 4/29/2015 |
| 608 | 8216678 | 1977 | BUFFALO | NY | 4/29/2015 |
| 609 | 8131840 | 1956 | BALTIMORE | MD | 4/28/2015 |
| 610 | 8145592 | 1942 | Windsor Locks | CT | 4/28/2015 |
| 611 | 8189484 | 1942 | WINDSOR LOCKS | CT | 4/28/2015 |
| 612 | 8160312 | 1966 | MIAMI | FL | 4/27/2015 |
| 613 | 8172252 | 1958 | NASHVILLE | TN | 4/26/2015 |
| 614 | 8087351 | 1971 | Denver | CO | 4/24/2015 |
| 615 | 8160292 | 1906 | Denver | CO | 4/24/2015 |
| 616 | 8163054 | 1973 | MIAMI | FL | 4/24/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|----------------------|-------------|-------------------|
| 617 | 8141090 | 1930 | BALTIMORE | MD | 4/24/2015 |
| 618 | 8140635 | 1906 | SOUTH PORTLAND | ME | 4/24/2015 |
| 619 | 8175198 | 1968 | PITTSBURGH | PA | 4/24/2015 |
| 620 | 7955882 | 1954 | Denver | CO | 4/23/2015 |
| 621 | 8083571 | 1940 | Miami | FL | 4/23/2015 |
| 622 | 8143251 | 1910 | BALTIMORE | MD | 4/23/2015 |
| 623 | 8089807 | 1960 | ALBUQUERQUE | NM | 4/23/2015 |
| 624 | 7753865 | 1954 | PITTSBURGH | PA | 4/23/2015 |
| 625 | 8145897 | 1955 | BALTIMORE | MD | 4/21/2015 |
| 626 | 8159902 | 1977 | ALBUQUERQUE | NM | 4/21/2015 |
| 627 | 8105554 | 1972 | MIAMI | FL | 4/19/2015 |
| 628 | 8115520 | 1958 | MIAMI | FL | 4/18/2015 |
| 629 | 8132041 | 1963 | HIALEAH | FL | 4/18/2015 |
| 630 | 8106665 | 1967 | COSTA MESA | CA | 4/17/2015 |
| 631 | 8147676 | 1960 | Denver | CO | 4/16/2015 |
| 632 | 8146199 | 1900 | PHILADELPHIA | PA | 4/16/2015 |
| 633 | 8163890 | 1971 | ALBUQUERQUE | NM | 4/16/2015 |
| 634 | 8135748 | 1900 | BALTIMORE | MD | 4/15/2015 |
| 635 | 8144590 | 1955 | ALBUQUERQUE | NM | 4/15/2015 |
| 636 | 8091569 | 1965 | PHILADELPHIA | PA | 4/15/2015 |
| 637 | 8074257 | 1961 | COSTA MESA | CA | 4/14/2015 |
| 638 | 8108970 | 1925 | Denver | CO | 4/14/2015 |
| 639 | 8079554 | 1940 | MIAMI | FL | 4/14/2015 |
| 640 | 8075836 | 1972 | Albuquerque | NM | 4/13/2015 |
| 641 | 8088623 | 1913 | Denver | CO | 4/11/2015 |
| 642 | 8088202 | 1977 | BALTIMORE | MD | 4/11/2015 |
| 643 | 7799209 | 1951 | Denver | CO | 4/10/2015 |
| 644 | 8024084 | 1969 | MIAMI | FL | 4/10/2015 |
| 645 | 8124358 | 1965 | San Antonio | TX | 4/9/2015 |
| 646 | 8144135 | 1950 | WINDSOR LOCKS | CT | 4/9/2015 |
| 647 | 8108378 | 1943 | SAN ANTONIO | TX | 4/8/2015 |
| 648 | 8009663 | 1969 | Miami | FL | 4/7/2015 |
| 649 | 8102392 | 1967 | SAN ANTONIO | TX | 4/7/2015 |
| 650 | 7949824 | 1948 | MIAMI | FL | 4/6/2015 |
| 651 | 8083706 | 1975 | ALBUQUERQUE | NM | 4/3/2015 |
| 652 | 8089533 | 1961 | NASHVILLE | TN | 4/2/2015 |
| 653 | 8106281 | 1941 | OMAHA | NE | 4/1/2015 |
| 654 | 8087394 | 1938 | MIAMI | FL | 3/29/2015 |
| 655 | 7961975 | 1957 | Palmetto Bay | FL | 3/29/2015 |
| 656 | 7505587 | 1971 | PITTSBURGH | PA | 3/29/2015 |
| 657 | 8075693 | 1953 | Denver | CO | 3/28/2015 |
| 658 | 8031487 | 1945 | PHILADELPHIA | PA | 3/28/2015 |
| 659 | 8063805 | 1967 | MIAMI | FL | 3/28/2015 |
| 660 | 8093556 | 1955 | BALTIMORE | MD | 3/27/2015 |
| 661 | 8086635 | 1975 | SAN ANTONIO | TX | 3/27/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|----------------------|-------------|--------------------|
| 662 | 7982213 | 1977 | Cutler Bay | FL | 3/26/2015 |
| 663 | 7966987 | 1969 | MIAMI | FL | 3/25/2015 |
| 664 | 8062401 | 1960 | NASHVILLE | TN | 3/25/2015 |
| 665 | 8103348 | 1972 | ALBUQUERQUE | NM | 3/21/2015 |
| 666 | 8042564 | 1973 | Denver | CO | 3/20/2015 |
| 667 | 8008290 | 1957 | Miami | FL | 3/20/2015 |
| 668 | 8030085 | 1961 | MIAMI | FL | 3/20/2015 |
| 669 | 8045279 | 1967 | MIAMI | FL | 3/20/2015 |
| 670 | 8042272 | 1925 | MIAMI | FL | 3/18/2015 |
| 671 | 8042557 | 1967 | Miami | FL | 3/17/2015 |
| 672 | 8000525 | 1960 | Denver | CO | 3/16/2015 |
| 673 | 8050747 | 1973 | HOMESTEAD | FL | 3/16/2015 |
| 674 | 8077626 | 1960 | ALBUQUERQUE | NM | 3/14/2015 |
| 675 | 8016615 | 1937 | Denver | CO | 3/13/2015 |
| 676 | 8065613 | 1950 | Baltimore | MD | 3/13/2015 |
| 677 | 8048647 | 1976 | ALBUQUERQUE | NM | 3/13/2015 |
| 678 | 8026729 | 1956 | Coral Gables | FL | 3/11/2015 |
| 679 | 8033196 | 1970 | MIAMI | FL | 3/10/2015 |
| 680 | 8042221 | 1945 | BALTIMORE | MD | 3/10/2015 |
| 681 | 7968787 | 1960 | MIAMI | FL | 3/8/2015 |
| 682 | 8043414 | 1965 | Miami Lakes | FL | 3/6/2015 |
| 683 | 7925942 | 1951 | MIAMI | FL | 3/5/2015 |
| 684 | 8073286 | 1926 | SAN ANTONIO | TX | 3/5/2015 |
| 685 | 8018686 | 1948 | MIAMI | FL | 2/28/2015 |
| 686 | 8030019 | 1929 | Denver | CO | 2/26/2015 |
| 687 | 7427143 | 1962 | PHILADELPHIA | PA | 2/24/2015 |
| 688 | 8022752 | 1972 | SAN ANTONIO | TX | 2/24/2015 |
| 689 | 7954297 | 1953 | pinecrest | FL | 2/21/2015 |
| 690 | 7822627 | 1925 | Miami | FL | 2/21/2015 |
| 691 | 8040694 | 1953 | BALTIMORE | MD | 2/21/2015 |
| 692 | 7929275 | 1936 | SAN ANTONIO | TX | 2/21/2015 |
| 693 | 7945361 | 1972 | MIAMI | FL | 2/20/2015 |
| 694 | 8036537 | 1977 | ALBUQUERQUE | NM | 2/19/2015 |
| 695 | 8000479 | 1963 | Denver | CO | 2/18/2015 |
| 696 | 7990285 | 1939 | MIAMI | FL | 2/17/2015 |
| 697 | 7796670 | 1972 | OMAHA | NE | 2/17/2015 |
| 698 | 7845936 | 1972 | OMAHA | NE | 2/17/2015 |
| 699 | 7873958 | 1925 | PHILADELPHIA | PA | 2/16/2015 |
| 700 | 7909368 | 1962 | SAN ANTONIO | TX | 2/16/2015 |
| 701 | 8010067 | 1972 | MIAMI | FL | 2/14/2015 |
| 702 | 7978709 | 1963 | SAN ANTONIO | TX | 2/14/2015 |
| 703 | 7928258 | 1955 | Park Hills | KY | 2/11/2015 |
| 704 | 7998068 | 1977 | MIAMI | FL | 2/10/2015 |
| 705 | 8010498 | 1925 | OMAHA | NE | 2/10/2015 |

**EXHIBIT A**

Violations in EPA Direct Implementation States: Renovations Performed Without a Certified Firm
pursuant to 40 C.F.R.§§ 745.89(d)(3), 745.85(a)

| No. | Job # | Yr. Built Ver. | Customer Address City | Cust. State | Date of Renovation |
|-----|-------|----------------|------------------------|-------------|--------------------|
| 706 | 7968059 | 1956 | SAINT LOUIS | MO | 2/9/2015 |
| 707 | 7942256 | 1970 | PHILADELPHIA | PA | 2/9/2015 |
| 708 | 7877182 | 1967 | MIAMI | FL | 2/8/2015 |
| 709 | 7938558 | 1955 | DENVER | CO | 2/7/2015 |
| 710 | 7990899 | 1947 | MIAMI | FL | 2/7/2015 |
| 711 | 8015787 | 1952 | WINDSOR LOCKS | CT | 2/6/2015 |
| 712 | 7994887 | 1956 | Denver | CO | 2/6/2015 |
| 713 | 7961849 | 1965 | ALBUQUERQUE | NM | 2/5/2015 |
| 714 | 7888546 | 1974 | Denver | CO | 2/3/2015 |
| 715 | 7979222 | 1957 | MIAMI | FL | 2/3/2015 |
| 716 | 7964981 | 1886 | Denver | CO | 2/2/2015 |
| 717 | 7973462 | 1938 | Coconut Grove | FL | 2/1/2015 |
| 718 | 8012884 | 1950 | ALBUQUERQUE | NM | 2/1/2015 |
| 719 | 7914996 | 1940 | PITTSBURGH | PA | 2/1/2015 |

**EXHIBIT A**

Violations of EPA-Authorized Utah RRP Rule: Failure to Perform Renovations with Firms Certified
Pursuant to Utah Admin. Code 307.841-7(c)(4)(c), pursuant to Utah 307.841-5(1)

| No. | Job # | Yr. House Built Ver. | Customer Address City | Co. State | Date of renovation |
|---|---|---|---|---|---|
| 1 | 8640595 | 1957 | SALT LAKE CITY | UT | 12/29/2015 |
| 2 | 8778269 | 1916 | SALT LAKE CITY | UT | 12/28/2015 |
| 3 | 8801811 | 1952 | SALT LAKE CITY | UT | 12/28/2015 |
| 4 | 8807352 | 1915 | SALT LAKE CITY | UT | 12/21/2015 |
| 5 | 8748956 | 1962 | SALT LAKE CITY | UT | 12/17/2015 |
| 6 | 8731707 | 1957 | SALT LAKE CITY | UT | 12/16/2015 |
| 7 | 8559281 | 1903 | SALT LAKE CITY | UT | 12/15/2015 |
| 8 | 8586175 | 1933 | SALT LAKE CITY | UT | 12/12/2015 |
| 9 | 8724146 | 1974 | SALT LAKE CITY | UT | 12/11/2015 |
| 10 | 8787887 | 1956 | SALT LAKE CITY | UT | 12/9/2015 |
| 11 | 8708184 | 1951 | SALT LAKE CITY | UT | 12/8/2015 |
| 12 | 8548654 | 1910 | SALT LAKE CITY | UT | 12/7/2015 |
| 13 | 8579468 | 1950 | SALT LAKE CITY | UT | 12/1/2015 |
| 14 | 8424084 | 1977 | Salt Lake City | UT | 11/25/2015 |
| 15 | 8713368 | 1972 | NORTH SALT LAKE | UT | 11/23/2015 |
| 16 | 8587369 | 1952 | SALT LAKE CITY | UT | 11/23/2015 |
| 17 | 8663112 | 1977 | SALT LAKE CITY | UT | 11/18/2015 |
| 18 | 8533008 | 1966 | SALT LAKE CITY | UT | 11/17/2015 |
| 19 | 8527527 | 1898 | SALT LAKE CITY | UT | 11/16/2015 |
| 20 | 8566443 | 1958 | SALT LAKE CITY | UT | 11/13/2015 |
| 21 | 8626252 | 1956 | SALT LAKE CITY | UT | 11/12/2015 |
| 22 | 8657624 | 1950 | SALT LAKE CITY | UT | 11/12/2015 |
| 23 | 8549980 | 1949 | SALT LAKE CITY | UT | 11/6/2015 |
| 24 | 8330740 | 1942 | SALT LAKE CITY | UT | 11/4/2015 |
| 25 | 8559137 | 1977 | SALT LAKE CITY | UT | 11/4/2015 |
| 26 | 8590542 | 1921 | SALT LAKE CITY | UT | 11/4/2015 |
| 27 | 8321698 | 1955 | OGDEN | UT | 11/3/2015 |
| 28 | 8366486 | 1928 | SALT LAKE CITY | UT | 11/3/2015 |
| 29 | 8497024 | 1969 | SALT LAKE CITY | UT | 10/29/2015 |
| 30 | 8284732 | 1947 | OGDEN | UT | 10/27/2015 |
| 31 | 8307590 | 1974 | OGDEN | UT | 10/26/2015 |
| 32 | 8578443 | 1925 | SALT LAKE CITY | UT | 10/24/2015 |
| 33 | 8477923 | 1977 | SALT LAKE CITY | UT | 10/23/2015 |
| 34 | 8383715 | 1928 | SALT LAKE CITY | UT | 10/23/2015 |
| 35 | 8592313 | 1964 | SALT LAKE CITY | UT | 10/23/2015 |
| 36 | 8456187 | 1941 | Salt Lake City | UT | 10/23/2015 |
| 37 | 8504386 | 1941 | Salt Lake City | UT | 10/23/2015 |
| 38 | 8526130 | 1922 | OGDEN | UT | 10/23/2015 |
| 39 | 8492405 | 1906 | SALT LAKE CITY | UT | 10/17/2015 |
| 40 | 8494278 | 1970 | SALT LAKE CITY | UT | 10/17/2015 |
| 41 | 8512166 | 1970 | SALT LAKE CITY | UT | 10/17/2015 |
| 42 | 8426412 | 1964 | SALT LAKE CITY | UT | 10/16/2015 |
| 43 | 8555765 | 1902 | SALT LAKE CITY | UT | 10/16/2015 |
| 44 | 8334482 | 1944 | OGDEN | UT | 10/15/2015 |

**EXHIBIT A**

Violations of EPA-Authorized Utah RRP Rule: Failure to Perform Renovations with Firms Certified
Pursuant to Utah Admin. Code 307.841-7(c)(4)(c), pursuant to Utah 307.841-5(1)

| No. | Job # | Yr. House Built Ver. | Customer Address City | Co. State | Date of renovation |
|-----|-------|----------------------|-----------------------|-----------|--------------------|
| 45 | 8430724 | 1947 | SALT LAKE CITY | UT | 10/15/2015 |
| 46 | 8567454 | 1957 | SALT LAKE CITY | UT | 10/15/2015 |
| 47 | 8482206 | 1959 | SALT LAKE CITY | UT | 10/14/2015 |
| 48 | 8520713 | 1959 | SALT LAKE CITY | UT | 10/13/2015 |
| 49 | 8525715 | 1948 | SALT LAKE CITY | UT | 10/12/2015 |
| 50 | 8407136 | 1936 | SALT LAKE CITY | UT | 10/8/2015 |
| 51 | 8510613 | 1925 | SALT LAKE CITY | UT | 10/8/2015 |
| 52 | 8497674 | 1921 | SALT LAKE CITY | UT | 10/6/2015 |
| 53 | 8456972 | 1968 | OGDEN | UT | 10/2/2015 |
| 54 | 8099553 | 1937 | SALT LAKE CITY | UT | 10/2/2015 |
| 55 | 8480692 | 1925 | Ogden | UT | 10/2/2015 |
| 56 | 8274905 | 1914 | SALT LAKE CITY | UT | 9/30/2015 |
| 57 | 8362972 | 1972 | SALT LAKE CITY | UT | 9/30/2015 |
| 58 | 8352504 | 1977 | SALT LAKE CITY | UT | 9/29/2015 |
| 59 | 8500643 | 1977 | SALT LAKE CITY | UT | 9/29/2015 |
| 60 | 8508530 | 1977 | SALT LAKE CITY | UT | 9/29/2015 |
| 61 | 8378880 | 1954 | OGDEN | UT | 9/25/2015 |
| 62 | 8474313 | 1953 | SALT LAKE CITY | UT | 9/24/2015 |
| 63 | 8453194 | 1944 | SALT LAKE CITY | UT | 9/23/2015 |
| 64 | 8485770 | 1949 | SALT LAKE CITY | UT | 9/23/2015 |
| 65 | 8365512 | 1924 | SALT LAKE CITY | UT | 9/22/2015 |
| 66 | 8240631 | 1950 | SALT LAKE CITY | UT | 9/21/2015 |
| 67 | 8392479 | 1894 | SALT LAKE CITY | UT | 9/17/2015 |
| 68 | 8377480 | 1959 | SALT LAKE CITY | UT | 9/15/2015 |
| 69 | 8460322 | 1967 | SALT LAKE CITY | UT | 9/11/2015 |
| 70 | 8423279 | 1974 | SALT LAKE CITY | UT | 9/10/2015 |
| 71 | 8443423 | 1951 | SALT LAKE CITY | UT | 9/9/2015 |
| 72 | 8351271 | 1977 | SALT LAKE CITY | UT | 9/9/2015 |
| 73 | 8402628 | 1967 | SALT LAKE CITY | UT | 9/9/2015 |
| 74 | 8411312 | 1976 | ogden | UT | 9/9/2015 |
| 75 | 8423872 | 1977 | SALT LAKE CITY | UT | 9/5/2015 |
| 76 | 8375698 | 1952 | SALT LAKE CITY | UT | 9/4/2015 |
| 77 | 8280633 | 1963 | OGDEN | UT | 9/3/2015 |
| 78 | 8379358 | 1954 | SALT LAKE CITY | UT | 9/1/2015 |
| 79 | 8377372 | 1965 | SALT LAKE CITY | UT | 8/29/2015 |
| 80 | 8388513 | 1965 | SALT LAKE CITY | UT | 8/29/2015 |
| 81 | 8376647 | 1955 | SALT LAKE CITY | UT | 8/27/2015 |
| 82 | 8376655 | 1955 | SALT LAKE CITY | UT | 8/27/2015 |
| 83 | 8337543 | 1940 | SALT LAKE CITY | UT | 8/26/2015 |
| 84 | 8306412 | 1969 | OGDEN | UT | 8/24/2015 |
| 85 | 8311774 | 1977 | SALT LAKE CITY | UT | 8/22/2015 |
| 86 | 8183927 | 1921 | SALT LAKE CITY | UT | 8/22/2015 |
| 87 | 8359890 | 1977 | SALT LAKE CITY | UT | 8/21/2015 |
| 88 | 8374900 | 1953 | SALT LAKE CITY | UT | 8/19/2015 |

**EXHIBIT A**

Violations of EPA-Authorized Utah RRP Rule: Failure to Perform Renovations with Firms Certified
Pursuant to Utah Admin. Code 307.841-7(c)(4)(c), pursuant to Utah 307.841-5(1)

| No. | Job # | Yr. House Built Ver. | Customer Address City | Co. State | Date of renovation |
|-----|-------|----------------------|-----------------------|-----------|--------------------|
| 89 | 8437627 | 1951 | SALT LAKE CITY | UT | 8/19/2015 |
| 90 | 8391279 | 1977 | SALT LAKE CITY | UT | 8/14/2015 |
| 91 | 8343657 | 1963 | SALT LAKE CITY | UT | 8/14/2015 |
| 92 | 8387215 | 1956 | SALT LAKE CITY | UT | 8/11/2015 |
| 93 | 8321826 | 1918 | SALT LAKE CITY | UT | 8/11/2015 |
| 94 | 7925056 | 1977 | SALT LAKE CITY | UT | 8/11/2015 |
| 95 | 8301516 | 1936 | SALT LAKE CITY | UT | 8/10/2015 |
| 96 | 8352457 | 1936 | SALT LAKE CITY | UT | 8/10/2015 |
| 97 | 8309443 | 1969 | SALT LAKE CITY | UT | 8/8/2015 |
| 98 | 8347146 | 1971 | SALT LAKE CITY | UT | 8/8/2015 |
| 99 | 8295419 | 1923 | SALT LAKE CITY | UT | 8/5/2015 |
| 100 | 8362612 | 1957 | SALT LAKE CITY | UT | 8/5/2015 |
| 101 | 8376701 | 1951 | SALT LAKE CITY | UT | 8/5/2015 |
| 102 | 8343103 | 1953 | SALT LAKE CITY | UT | 8/1/2015 |
| 103 | 8306644 | 1920 | Salt Lake City | UT | 7/27/2015 |
| 104 | 8343623 | 1951 | SALT LAKE CITY | UT | 7/27/2015 |
| 105 | 8233186 | 1977 | SALT LAKE CITY | UT | 7/17/2015 |
| 106 | 8237052 | 1977 | SALT LAKE CITY | UT | 7/17/2015 |
| 107 | 8182247 | 1951 | SALT LAKE CITY | UT | 7/16/2015 |
| 108 | 8335781 | 1952 | SALT LAKE CITY | UT | 7/16/2015 |
| 109 | 8301135 | 1975 | SALT LAKE CITY | UT | 7/15/2015 |
| 110 | 8312690 | 1912 | SALT LAKE CITY | UT | 7/15/2015 |
| 111 | 8268493 | 1964 | SALT LAKE CITY | UT | 7/14/2015 |
| 112 | 8301839 | 1922 | SALT LAKE CITY | UT | 7/11/2015 |
| 113 | 8348869 | 1950 | SALT LAKE CITY | UT | 7/10/2015 |
| 114 | 8188072 | 1907 | OGDEN | UT | 7/10/2015 |
| 115 | 7790768 | 1950 | SALT LAKE CITY | UT | 7/9/2015 |
| 116 | 8322031 | 1977 | SALT LAKE CITY | UT | 7/8/2015 |
| 117 | 8191693 | 1942 | OGDEN | UT | 7/8/2015 |
| 118 | 8305038 | 1977 | SALT LAKE CITY | UT | 7/2/2015 |
| 119 | 8255137 | 1950 | SALT LAKE CITY | UT | 7/1/2015 |
| 120 | 8233426 | 1977 | SALT LAKE CITY | UT | 7/1/2015 |
| 121 | 8283374 | 1948 | SALT LAKE CITY | UT | 6/27/2015 |
| 122 | 8246769 | 1948 | SALT LAKE CITY | UT | 6/27/2015 |
| 123 | 8289180 | 1941 | SALT LAKE CITY | UT | 6/26/2015 |
| 124 | 8185772 | 1910 | SALT LAKE CITY | UT | 6/26/2015 |
| 125 | 8196759 | 1959 | OGDEN | UT | 6/25/2015 |
| 126 | 8296437 | 1948 | SALT LAKE CITY | UT | 6/24/2015 |
| 127 | 8067079 | 1956 | OGDEN | UT | 6/22/2015 |
| 128 | 8263951 | 1950 | OGDEN | UT | 6/22/2015 |
| 129 | 8270931 | 1971 | SALT LAKE CITY | UT | 6/18/2015 |
| 130 | 8267101 | 1962 | SALT LAKE CITY | UT | 6/17/2015 |
| 131 | 8092021 | 1973 | SALT LAKE CITY | UT | 6/11/2015 |
| 132 | 8252405 | 1949 | SALT LAKE CITY | UT | 6/10/2015 |

**EXHIBIT A**

Violations of EPA-Authorized Utah RRP Rule: Failure to Perform Renovations with Firms Certified
Pursuant to Utah Admin. Code 307.841-7(c)(4)(c), pursuant to Utah 307.841-5(1)

| No. | Job # | Yr. House Built Ver. | Customer Address City | Co. State | Date of renovation |
|-----|-------|------|------------------------|-----------|---------------------|
| 133 | 8113865 | 1951 | SALT LAKE CITY | UT | 6/9/2015 |
| 134 | 8234501 | 1958 | SALT LAKE CITY | UT | 6/9/2015 |
| 135 | 8252466 | 1958 | SALT LAKE CITY | UT | 6/9/2015 |
| 136 | 8246301 | 1953 | SALT LAKE CITY | UT | 6/8/2015 |
| 137 | 8188253 | 1973 | Ogden | UT | 6/8/2015 |
| 138 | 8179850 | 1951 | SALT LAKE CITY | UT | 6/5/2015 |
| 139 | 8261398 | 1922 | SALT LAKE CITY | UT | 6/3/2015 |
| 140 | 8224506 | 1954 | SALT LAKE CITY | UT | 6/2/2015 |
| 141 | 8167908 | 1977 | SALT LAKE CITY | UT | 5/30/2015 |
| 142 | 8182238 | 1977 | SALT LAKE CITY | UT | 5/30/2015 |
| 143 | 8194016 | 1924 | SALT LAKE CITY | UT | 5/28/2015 |
| 144 | 8199133 | 1924 | SALT LAKE CITY | UT | 5/28/2015 |
| 145 | 8187050 | 1977 | SALT LAKE CITY | UT | 5/28/2015 |
| 146 | 8129819 | 1956 | SALT LAKE CITY | UT | 5/23/2015 |
| 147 | 8194371 | 1951 | SALT LAKE CITY | UT | 5/21/2015 |
| 148 | 8215908 | 1930 | SALT LAKE CITY | UT | 5/21/2015 |
| 149 | 8208302 | 1940 | SALT LAKE CITY | UT | 5/20/2015 |
| 150 | 8090634 | 1971 | SALT LAKE CITY | UT | 5/19/2015 |
| 151 | 8170209 | 1977 | OGDEN | UT | 5/15/2015 |
| 152 | 8202375 | 1959 | SALT LAKE CITY | UT | 5/14/2015 |
| 153 | 8053144 | 1953 | SALT LAKE CITY | UT | 5/12/2015 |
| 154 | 8179489 | 1972 | SALT LAKE CITY | UT | 5/7/2015 |
| 155 | 8112822 | 1967 | OGDEN | UT | 5/5/2015 |
| 156 | 8170834 | 1944 | Salt Lake City | UT | 5/4/2015 |
| 157 | 8090788 | 1977 | SALT LAKE CITY | UT | 5/2/2015 |
| 158 | 8015610 | 1972 | SALT LAKE CITY | UT | 4/24/2015 |
| 159 | 8080131 | 1973 | Salt Lake City | UT | 4/22/2015 |
| 160 | 8093120 | 1973 | SALT LAKE CITY | UT | 4/22/2015 |
| 161 | 8093122 | 1973 | SALT LAKE CITY | UT | 4/22/2015 |
| 162 | 8096986 | 1976 | SALT LAKE CITY | UT | 4/22/2015 |
| 163 | 8081171 | 1960 | SALT LAKE CITY | UT | 4/17/2015 |
| 164 | 7915669 | 1920 | OGDEN | UT | 4/16/2015 |
| 165 | 8057349 | 1942 | SALT LAKE CITY | UT | 4/2/2015 |
| 166 | 8052793 | 1972 | SALT LAKE CITY | UT | 3/30/2015 |
| 167 | 8090736 | 1919 | SALT LAKE CITY | UT | 3/30/2015 |
| 168 | 8054033 | 1912 | OGDEN | UT | 3/27/2015 |
| 169 | 8066656 | 1912 | OGDEN | UT | 3/27/2015 |
| 170 | 8036616 | 1977 | SALT LAKE CITY | UT | 3/26/2015 |
| 171 | 8045678 | 1958 | SALT LAKE CITY | UT | 3/26/2015 |
| 172 | 8087824 | 1977 | SALT LAKE CITY | UT | 3/26/2015 |
| 173 | 8008719 | 1977 | North Ogden | UT | 3/7/2015 |
| 174 | 8014222 | 1898 | SALT LAKE CITY | UT | 3/4/2015 |
| 175 | 7876919 | 1955 | SALT LAKE CITY | UT | 2/26/2015 |
| 176 | 7874640 | 1942 | SALT LAKE CITY | UT | 2/26/2015 |

**EXHIBIT A**

Violations of EPA-Authorized Utah RRP Rule: Failure to Perform Renovations with Firms Certified
Pursuant to Utah Admin. Code 307.841-7(c)(4)(c), pursuant to Utah 307.841-5(1)

| No. | Job # | Yr. House Built Ver. | Customer Address City | Co. State | Date of renovation |
|-----|-------|------|------|------|------|
| 177 | 7924204 | 1942 | SALT LAKE CITY | UT | 2/26/2015 |
| 178 | 7951635 | 1971 | SALT LAKE CITY | UT | 2/26/2015 |
| 179 | 7895171 | 1960 | SALT LAKE CITY | UT | 2/25/2015 |
| 180 | 7981299 | 1955 | OGDEN | UT | 2/24/2015 |
| 181 | 8004078 | 1955 | OGDEN | UT | 2/24/2015 |
| 182 | 8037763 | 1968 | SALT LAKE CITY | UT | 2/23/2015 |
| 183 | 7992677 | 1932 | SALT LAKE CITY | UT | 2/18/2015 |
| 184 | 7954786 | 1958 | SALT LAKE CITY | UT | 2/14/2015 |
| 185 | 8005352 | 1969 | SALT LAKE CITY | UT | 2/12/2015 |
| 186 | 7990406 | 1951 | SALT LAKE CITY | UT | 2/12/2015 |
| 187 | 8002078 | 1952 | SALT LAKE CITY | UT | 2/11/2015 |
| 188 | 7998081 | 1929 | SALT LAKE CITY | UT | 2/5/2015 |
| 189 | 7964666 | 1970 | OGDEN | UT | 2/4/2015 |
| 190 | 7842559 | 1949 | SALT LAKE CITY | UT | 2/3/2015 |
| 191 | 7964869 | 1954 | SALT LAKE CITY | UT | 2/2/2015 |